## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

FINJAN SOFTWARE, LTD., an Israel
corporation,

    Plaintiff-Counterdefendant,

        v.

SECURE COMPUTING CORPORATION,
a Delaware corporation, CYBERGUARD,
CORPORATION, a Delaware corporation,
WEBWASHER AG, a German corporation
and DOES 1 THROUGH 100,

    Defendants-Counterclaimants.

)
)
)
)
)
)
)
)
)
)
)
)
)
)

C. A. No. 06-369-GMS

## AMENDED SCHEDULE C TO
## JOINT PROPOSED FINAL PRETRIAL ORDER

Philip A. Rovner (#3215)
POTTER ANDERSON & CORROON LLP
Hercules Plaza
P. O. Box 951
Wilmington, DE 19899
(302) 984-6000
provner@potteranderson.com

Attorneys for Plaintiff


OF COUNSEL:

Paul J. André
Lisa Kobialka
KING & SPALDING LLP
1000 Bridge Parkway
Suite 100
Redwood Shores, CA 94065
(650) 590-0700

Dated: March 2, 2008

Frederick L. Cottrell, III (#2555)
Kelly E. Farnan (#4395)
RICHARDS, LAYTON & FINGER
One Rodney Square
P.O. Box 551
Wilmington, DE 19899
(302) 651-7700
cottrell@rlf.com
farnan@rlf.com

Attorneys for Defendants


OF COUNSEL:

Ronald J. Schutz
Jake M. Holdreith
Christopher A. Seidl
Trevor J. Foster
Robins, Kaplan, Miller & Ciresi L.L.P.
3800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402
(612) 349-8500

# Amended Schedule C

## UNITED STATES DISTRICT COURT
## DISTRICT OF DELAWARE

Finjan Software, Ltd. *v.* Secure Computing Corp., et al.

CASE NO. 1:06-cv-369 GMS

Trial Date: March 3, 2008

## JOINT TRIAL EXHIBIT LIST

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| JTX-1 | Germany Ex. 10 | 07/18/00 | FIN000001-20 | U.S. Patent No. 6,092,194 | | | |
| JTX-2 | Germany Ex. 11 | 10/12/04 | FIN014439-56 | U.S. Patent No. 6,804,780 | | | |
| JTX-3 | Germany Ex. 13 | 06/06/06 | FIN014734-57 | U.S. Patent No. 7,058,822 | | | |
| JTX-4 | Greve Ex. 2 Germany Ex. 14 | 03/12/02 | SC 10694-714 | U.S. Patent No. 6,357,010 | | | |
| JTX-5 | Chew Ex. 2 Germany Ex. 12 | 02/27/07 | SC11093-102 | U.S. Patent No. 7,185,361 | | | |
| JTX-6 | Putman Ex. 2 | | | Webwasher and Secure Computing billings and sales reports | HC-AEO | | |
| JTX-7 | | 09/30/05 | FIN011884-914 | Cyberguard Corporation Form 10-Q | | | |
| JTX-8 | | 03/01/06 | FIN012049-80 | Secure Computing Corporation Form S-3 | | | |
| JTX-9 | | 12/31/05 | FIN012081-154 | Secure Computing Corporation Form 10-K | | | |

- 1 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| JTX-10 | | 12/06/05 | FIN012155-411 | Secure Computing Corporation Form S-4/A | | | |
| JTX-11 | | | | Secure Computing Corporation Form 10-K (Fiscal year Ending December 31, 2006) | | | |
| JTX-12 | | 08/04/04 | SC187526-85 | Valuation of Certain Intangible Assets Pertaining to the Acquisition of Webwasher AG by Cyberguard Corporation as of April 29, 2004 | HC-AEO | | |
| JTX-13 | | 2005 | FIN015001-266 | Finjan's Vital Security for E-Mail 7.0 Service Pack 3 User Manual | Confidential | | |
| JTX-14 | | 2004 | FIN015267-596 | Finjan's Vital Security for Web 7.0 Service Pack 3 User Manual | Confidential | | |
| JTX-15 | Ben-Itzhak/1001 | 01/23/06 | FIN009696-717 | Consolidated Financial Statements; Finjan Software, Inc and Its Subsidiaries as of December 31, 2005 | | | |
| JTX-16 | Polani/2044 | | FIN009002-03 | Financial chart; Finjan Software Inc. - Consolidated Management Reports; Annual Invoiced Sales | | | |
| JTX-17 | Polani/2045 | | FIN012994-95 | Sales Chart | | | |

- 2 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| JTX-18 | Polani/2046 | | FIN012992 | Financial Spreadsheet | | | |
| JTX-19 | Polani/2047 | 00/00/05 | FIN018289-303 | Financial Statements for the 3 Months Ended June 30, 2005 | | | |
| JTX-20 | Polani/2048 | 10/27/05 | FIN018304-325 | Financial Statements for the 3 Months Ended Sep. 30th, 2005 | | | |
| JTX-21 | Polani/2049 | 00/00/06 | FIN018326-343 | Financial Statements for the year ended Dec. 31, 2005 | | | |
| JTX-22 | Polani/2050 | 00/00/06 | FIN018344-63 | Preliminary Financial Statements for the 3 Months Ended March 31, 2006 | | | |
| JTX-23 | Polani/2051 | 00/00/06 | FIN018364-388 | Preliminary Financial Statements for the 3 Months Ended June 30, 2006 | | | |
| JTX-24 | Polani/2052 | 11/29/06 | FIN018389-414 | Preliminary Financial Statements for the 3 Months Ended September 30, 2006 | | | |
| JTX-25 | Polani/2053 | 02/21/07 | FIN018415-439 | Preliminary Financial Statements for the year ended December 31, 2006 | | | |
| JTX-26 | Polani/2054 | 05/09/07 | FIN018440-462 | Preliminary Financial Statements for the 3 Months Ended March 31, 2007 | | | |

- 3 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| JTX-27 | Polani/2055 | 07/09/07 | FIN018267-288 | Preliminary Financial Statements for the 3 Months Ended June 30, 2007 | | | |
| JTX-28 | Sofer/1034 | 06/03/07 | | Consolidated Financial Statements for Finjan Software, Inc. and its Subsidiaries as of December 31, 2006 | | | |
| JTX-29 | Sofer/1035 | 02/28/05 | FIN009718-38 | Consolidated Financial Statements for Finjan Software, Inc. and its Subsidiaries as of December 31, 2004 | | | |
| JTX-30 | Sofer/1036 | 03/16/04 | FIN009739-61 | Consolidated Financial Statements for Finjan Software, Inc. and its Subsidiaries as of December 31, 2003 | | | |
| JTX-31 | Sofer/1037 | | FIN009762-80 | Notes to Consolidated Financial Statements (pages 12-20) for Finjan Software and its Subsidaries | | | |
| JTX-32 | Sofer/1038 | 07/03/02 | FIN009781-99 | Consolidated Financial Statements for Finjan Software, Inc. and its Subsidiaries as of December 31, 2001 | | | |

- 4 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| JTX-33 | Sofer/1039 | 02/15/01 | FIN009800-20 | Consolidated Financial Statements for Finjan Software, Inc. and its Subsidiaries as of December 31, 2000 | | | |
| JTX-34 | Sofer/1040 | 06/30/00 | FIN009821-36 | Consolidated Financial Statements for Finjan Software, Inc. and its Subsidiaries as of December 31, 1999 | | | |
| JTX-35 | Sofer/1041 | 09/01/99 | FIN009837-52 | Consolidated Financial Statements for Finjan Software, Inc. as of December 31, 1998 | | | |
| JTX-36 | Sofer/1049 | | FIN001613 | Chart; Finjan - Management Matrix 1997 - Consolidated | | | |
| JTX-37 | Stecher/1 | | | Handwritten Notes | | | |
| JTX-38 | Stecher/2 | 01/12/06 | | Handwritten Notes | | | |
| JTX-40 | | 12/31/02 | FIN009762-80 | Consolidated Financial Statements | | | |
| JTX-42 | | 09/13/05 | FIN011781-883 | Cyberguard Form 10-K | | | |
| JTX-43 | | 06/30/05 | FIN011915-017 | Cyberguard Form 10-K | | | |
| JTX-44 | | 12/03/05 | FIN012421-98 | Secure Computing's Form 10-K | | | |
| JTX-45 | | | | Secure Computing's 2006 Annual Report | | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| JTX-46 | | 08/04/06 | SC170610-12 | Email re Guidelines for Webwasher Support in TSP v6.4 | | | |
| JTX-47 | | 12/12/07 | | Exhibit C from the Rebuttal Expert Report of Dan Wallach | | | |
| JTX-48 | | 12/12/07 | | Exhibit D from the Rebuttal Expert Report of Dan Wallach | | | |
| JTX-49 | | 12/12/07 | | Exhibit E from the Rebuttal Expert Report of Dan Wallach | | | |
| JTX-50 | | 03/02/98 | FIN011068-100 | Patent Application Serial No. 60/030,639 | HC-AEO | | |
| JTX-51 | | | FIN013022-28 | Provisional Application for U.S. Patent for Computer Network Malicious Code Run-Time Monitoring | | | |
| JTX-52 | | 10/12/04 | | Patent File History for U.S. Patent No. 6,804,780 | | | |
| JTX-53 | | 06/06/06 | | Patent File History for U.S. Patent No. 7,058,822 | | | |
| JTX-54 | | 07/18/00 | | Patent File History for U.S. Patent No. 6,092,194 | | | |
| JTX-55 | | 03/12/02 | | Patent File History for U.S. Patent No. 6,357,010 | | | |
| JTX-56 | | 02/27/07 | | Patent File History for U.S. Patent No. 7,185,361 | | | |

**FINJAN'S PROPOSED TRIAL EXHIBIT LIST AND SECURE COMPUTING'S OBJECTIONS**

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-6 | Greve Ex. 3 | 2005 | SC187686-706 | Secure Computing Analysis & Estimation for Virus Harvesting & Autorating | HC-AEO[2] | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 <br><br> Lack of Foundation | | |
| PTX-9 | Germany Ex. 4 | | SC03430-67 | Secure Computing Webwasher Proactive Scanning presentation | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 FRE 403 (marginalia on SC 023446) Lack of Foundation <br><br> Lack of Foundation (marginalia on SC 023446) | | |

[1] Secure Computing sets forth its objections to Finjan's Proposed Trial Exhibit List by abbreviation. The Reference Key for Secure Computing's Objections to Finjan's Proposed Trial Exhibits is attached hereto at Schedule C(1).
[2] Documents designated "Highly Confidential – Attorneys' Eyes Only"

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-9A | Germany Ex. 4 w/Alme handwritten markings | | SC03430-67 | Secure Computing Webwasher Proactive Scanning presentation | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 FRE 403 (marginalia on SC 03446) Lack of Foundation<br><br>Lack of Foundation (marginalia on SC 03446) | | |
| PTX-10 | Germany Ex. 5 | 07/05/04 | SC 01360-86 | Webwasher white paper entitled "Webwasher Monile Code Filter – Detection and Classification of Malicious Mobile Code" | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-11 | Germany Ex. 6 | 2007 | | Secure Computing white paper entitled "Webwasher Proactive Scanning – Step-By-Step Guide" | | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

- 8 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-12 | Germany Ex. 7 | 2005 | SC066232-63 | Webwasher white paper entitled "Webwasher Proactive Scanning – Step-By-Step Guide" | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-13 | Germany Ex. 8 | 2005 | SC071937-67 | Webwasher white paper entitled "Webwasher Proactive Scanning – Step-By-Step Guide" | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-14 | Germany Ex. 9 | 07/19/06 | SC032421-24 | Webwasher document entitled "Webwasher Proactive Scanning – Visible new features in release 6.0" | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-15 | Germany Ex. 15 | 08/29/07 | | Drawing by Christoph Alme | | FRE 802 FRE 901 FRE 106 (partial document) | | |

- 9 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-16 | Germany Ex. 16 | 05/28/04 | SC166301-02 | Email from Alme to Stecher | HC-AEO | All objections reserved pending translation of foreign language. FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-17 | Germany Ex. 17 | 04/14/05 | SC166653-59 | Email from Alme to checkin | Confidential | All objections reserved pending translation of foreign language. FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-18 | Germany Ex. 18 | 12/29/05 | SC145290-306 | Email from Alme to Stecher & Borgolte | HC-AEO | All objections reserved pending translation of foreign language. FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-19 | Germany Ex. 19 | 03/01/05 | SC077266-74 | Webwasher 5 Training Proactive Security presentation | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-20 | Germany Ex. 20 | 04/04/05 | SC02099-163 | Webwasher Product Roadmap presentation | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

- 11 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-21 | Germany Ex. 21 | | SC066200-21 | Webwasher SCM 6.0 – Anti-Malware presentation | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-22 | Germany Ex. 22 | | SC 03501-628 | Webwasher From Secure Computing presentation | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-23 | Germany Ex. 23 Gallagher Ex. 14 | 08/2003 | SC072833-68 | IDC Market Analysis – Worldwide Antivirus Software Forecast & Analysis 2003-2007 | Confidential | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTX-24 | Germany Ex. 24 Gallagher Ex. 15 | 07/2004 | SC023181-231 | IDC Market Analysis – Worldwide Secure Content Management 2004-2008 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-25 | Germany Ex. 25 Gallagher Ex. 16 | 09/2005 | SC076359-440 | IDC Market Analysis – Worldwide Secure Content Management 2006-2009 | Confidential | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTX-26 | Germany Ex. 26 | 09/08/04 | SC145463-90 | Webwasher white paper entitled "Webwasher CSM Suite: Proactive Security" | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-27 | Germany Ex. 27 | 02/28/05 | SC022423-36 | Webwasher Anti Spam & Webwasher Anti Virus 5 Head to Head Against Finjan Vital Security for E-mail | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-28 | Germany Ex. 28 | 06/06/05 | SC 03318-33 | Webwasher URL Filter 5.2 and Webwasher Anti Virus 5.2 Head To Head vs. Finjan Vital Security for Web 8 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

- 13 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-29 | Germany Ex. 29 | 2006 | SC011759-62 | Secure Computing Web Gateway Security Product Overview | HC-AEO | FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br>FRE 105<br>Lack of Foundation | | |
| PTX-30 | Germany Ex. 30 | 08/28/06 | SC072063-83 | Webwasher 6.0.0 Product Requirements Document | HC-AEO | FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br>FRE 105<br>Lack of Foundation | | |
| PTX-31 | Germany Ex. 31 | 09/16/02 | SC077630-31 | Email from Stecher to Joepen et al. | HC-AEO | All objections reserved pending translation of foreign language.<br><br>FRE 402<br>FRE 403<br>FRE 802<br>FRE 805<br>FRE 901<br>FRE 105<br>Lack of Foundation | | |

- 14 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-32 | Germany Ex. 32 | 05/23/03 | SC077723-25 | Email from Friedrich to Berzau et al. | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-33 | Germany Ex. 33 | 05/20/03 | SC153656-63 | Finjan SurfinGate Web 7.0 Competitive Analysis | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-34 | Germany Ex. 34 | 09/16/03 | SC077703-05 | Product Meeting Minutes | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-35 | Germany Ex. 35 | 04/19/04 | SC030765-66 | Email from Cuny to Shuman et al. | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-36 | Germany Ex. 36 | 06/18/04 | SC166304-18 | Email from Joepen to Stecher et al. | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-37 | Germany Ex. 37 | 07/01/04 | SC07235-36 | Email from Berzau to Friedrich et al. | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-38 | Germany Ex. 38 | | SC155173-81 | Proactive Security Patent Lists | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 106 Lack of Foundation | | |
| PTX-39 | Germany Ex. 39 | | SC077768-69 | Martin Stecher email notes | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-40 | Germany Ex. 40 | 03/03/05 | SC153611-12 | Weekly Status Report / Feb. 28 – Mar. 3, 2005 (Roland Cuny) | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTC-41 | Germany Ex. 41 | 04/07/06 | SC074938-39 | Email from Bugreport to Ismer | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-42 | Germany Ex. 42 | 2006 | SC067894-905 | Secure Computing Overcoming Addiction to Signatures | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-43 | Gateway Ex. 43 | 04/14/05 | SC146034-62 | Webwasher Quotation – UBS Group Antri Virus Gateway Project | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-44 | Germany Ex. 45 | 09/06/06 | SC 01335-40 | Email from Peterson to SCC-Global with attachments | HC-AEO | FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br>FRE 105<br>Lack of Foundation | | |
| PTX-45 | Germany Ex. 46 | 08/04/06 | SC 10247 | Email from Monk to Thompson | HC-AEO | FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br>FRE 105<br>Lack of Foundation | | |
| PTX-46 | Germany Ex. 47 | | SC020500 | Patente (Ablage Vorstand) | HC-AEO | FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br>FRE 106<br>Lack of Foundation | | |
| PTX-47 | Germany Ex. 48 | 01/12/06 | SC074980-83 | Email from Lamar to Elbaz | HC-AEO | FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br>Lack of Foundation<br>FRE 105 | | |

- 18 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-48 | Germany Ex. 49 | 10/04/04 | SC028994-96 | Email from Lawson to Joepen | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-49 | Germany Ex. 50 | 11/26/04 | SC031938-39 | Meeting Protocol – Threat Prevention Team | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-50 | Germany Ex. 51 | 10/20/06 | SC114086-87 | Secure Computing Corporation Q4 2006 Objectives & Key Results | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PX-51 | Germany Ex. 52 | 06/22/07 | SC145492-96 | Webwasher - Finjan Vital Security for Web | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-52 | Germany Ex. 53 | 08/04/06 | SC029007-08 | Email from Borgolte to prodmeeting | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-53 | Lally Ex. 2 | 11/07/06 | SC170299-316 | Reseller Agreement between ImmixTechnology and Secure Computing Corporation | HC-AEO | No objection. | | |
| PTX-54 | Lally Ex. 3 | 10/24/02 | SC170200-12 | Cisco AVVID Partner Program Agreement between Cisco Systems, Inc. and webwasher.com, AG | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-55 | Lally Ex. 4 | 08/19/05 | SC115251-63 | Webwasher 5.2 Pricing Model and Explanations - August 2004 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-56 | Lally Ex. 5 | 01/19/07 | SC170317-53 | Solicitation / Contract / Order for Commercial Items | HC-AEO | No objection. | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-57 | Lally Ex. 6 | 11/16/00 | SC170123-30 | Co-Marketing and Sales Agreement between Network Appliance, Inc. and webwasher.com, AG | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-58 | Germany Ex. 44 Lally Ex. 7 | 03/30/05 | SC080499-523 | Web Filtering OEM Agreement between Secure Computing Corporation and Blue Coast Systems, Inc. | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-59 | Lally Ex. 8 | 03/30/05 | SC170394-96 | Amendment One to Web Filtering OEM Agreement between Secure Computing Corporation and Blue Coast Systems, Inc. | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-60 | Putman Ex. 1 | 09/08/06 | SC187456-674 | Various emails and financial information | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 FRE 106 Lack of Foundation | | |

- 21 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-62 | Putman Ex. 3 | | SC072295-327 | Secure Computing presentation | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-96 | | | FIN011883 | Cyberguard and Secure Computing revenue ratio estimates | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 FRE 106 | | |
| PTX-112 | | 08/2003 | SC 01305 | Webwasher AG Statement Of Income | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation FRE 106 | | |
| PTX-113 | | 2005 | SC 01387-418 | Webwasher Proactive Scanning – Step-By-Step Guide | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-114 | | 12/17/04 | SC 02164-95 | Cyberguard "Introduction to Prospective Board Member" | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-115 | | 09/12/06 | SC 02247-58 | Webwasher 6.0 and New Appliance Launch Positioning Document | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-116 | | | SC 02370-71 | Webwasher brochure entitled "Webwasher Hot Sheet" | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-117 | | 2005 | SC 02553-58 | Webwasher Quarterly Growth Year Over Year | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 FRE 106 Lack of Foundation | | |

- 23 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-118 | | 12/06/06 | SC 02676-770 | Webwasher Sales Manual | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-119 | | | SC 02962-65 | Webwasher sales report | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-120 | | 11/24/03 | SC 05090-96 | Webwasher document entitled "Why Companies Choose WebWasher EE Over Finjan" | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-121 | | 11/2006 | SC011844-68 | Secure Computing white paper entitled "Webwasher Proactive Scanning – Step-By-Step Guide" | Confidential | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-122 | | 05/06/05 | SC031809-50 | Cyberguard Corporation Form 10-Q | | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-123 | | | SC031851-87 | Webwasher project comparison | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-124 | | 03/31/06 | SC070311-21 | Secure Computing SSL Scanner Market Analysis and Business Care | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-125 | | 02/03/06 | SC075628-30 | Secure Computing SCC Sales Communique | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

- 25 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-126 | | 04/29/04 | SC155808-23 | RBC Capital Markets Cyberguard Corporation Initiating Coverage report | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-127 | | 04/25/04 | SC170556-609 | Stock Purchase & Sale Agreement between Cyberguard Corporation, Webwasher AG and The Shareholders Named Herein – Acquisition of the Capital Stock of Webwasher AG | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-129 | | 06/07/06 | SC170950-1006 | Craig-Hallum Capital Group "Valuation of the Intangible Assets of Cyberguard Corporation as of January 11, 2006" | HC-AEO | No objection. | | |
| PTX-130 | | 02/25/05 | SC171075-99 | Cyberguard Official Cyberguard International Price List | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-131 | | 2005 | SC171337-38 | Cyberguard 2005 TSP Release Schedule | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-132 | | | SC185786-804 | Webwasher CSM Sales report | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-134 | | | SC187601 | Operating Plan – 2006 Macro Plan | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 FRE 106 Lack of Foundation | | |
| PTX-135 | | 2006 | SC187604 | Secure Computing - Cyberguard Intangible Valuation – Cyberguard Revenue Projections | HC-AEO | FRE 106 | | |

- 27 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-136 | | | SC187606-07 | Webwasher Revenue Chart | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-137 | | 11/03/06 | SC187258-63 | Webwasher Appliance SKU Change Requests for Q1 Price List Web Gateway Product Marketing | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-138 | | 06/30/06 | SC187707-09 | Webwasher AG Profit & Loss and Balance Sheet | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation FRE 106 | | |
| PTX-139 | | 05/28/04 | SC188640-54 | Annual Financial Statements as of December 31, 2003 and 2002 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-140 | | 2007 | SC189203 | Webwasher Billings By Product Report Category | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation FRE 106 FRE 403 (marginalia) Lack of Foundation (marginalia) | | |
| PTX-141 | | 2005 | SC189205-06 | Cyberguard Budget vs. Actual for the Year Ended June 30, 2005 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 106 FRE 105 | | |
| PTX-142 | | 01/23/07 | SC189209 | Secure Computing Corporation - Gross Margin Report – Product: Webwasher – For the Month Ending December 31, 2006 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 106 FRE 105 | | |

- 29 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-143 | | 2005 | SC189210-12 | Cyberguard Quarterly Results by Product Line (FY 2005) | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-144 | | 2006 | SC189213 | Secure Computing Corporation – Gross Margin Report – Product: Webwasher – For the Month Ending December 31, 2006 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-145 | | 09/10/07 | SC189214-18 | Cyberguard Corporation Consolidated Budget – Consolidated Summary | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-146 | | 10/03/07 | SC189225-26 | Cyberguard Corporation - Consolidated Financial Statements – December 31, 2005 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-147 | | | | Goldscheider, Jarosz and Mulhern, "Use of the 25 Percent Rule in Valuing IP, les Nouvelles (December 2002) | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation NP | | |
| PTX-148 | | | SC224648-90 | Secure Computing UTM/Firewalls – Q2 Portfolio Analysis | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-149 | | | SC210735-43 | Product bookings report | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-150 | | | SC211771-92 | Product comparison | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-151 | | 07/31/03 | SC139900-13 | Malicious Code Scanning – Requirements Criteria | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-152 | | 2004 | SC 07795-925 | Webwasher User's Guide – Webwasher Anti Virus 5.1 | Confidential | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-153 | | 2006 | SC141340-556 | Webwasher User's Guide – Webwasher Anti-Malware Version 6.0 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-154 | | 02/22/05 | SC160685-713 | Cyberguard white paper entitled "Cyberguard Webwasher CSM Suite: Proactive Security" | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-157 | | 06/04/07 | FIN014888-901 | Gartner Research paper – "Magic Quadrant for Secure We Gateway, 2007" | Confidential | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation FRE 106 | | |
| PTX-158 | | 10/29/07 | FIN02O236-53 | Conference Call Transcript from SCUR – Q3 2007 Secure Computing Corporation Earnings Conference Call | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTX-171 | | 10/2004 | FIN000298-326 | Cyberguard White Paper entitled "Webwasher CSM Suite: Proactive Security" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-172 | | 2004 | FIN000245-62 | Webwasher White Paper entitled "Webwasher CSM Suite: Adware Prevention" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-173 | | 2004 | FIN000817-47 | NetApp Cyberguard White Paper entitled "Proactive Security" | | FRE 402 FRE 403 FRE 802 FRE 901<br><br>Lack of Foundation<br><br>FRE 105 | | |
| PTX-174 | | 07/1996 | FIN021559-642 | National Institute of Standards and Technology Small Business Innovation Research – A Marketing Research of Civil Federal Government Organizations to Determine the Need for a Role-Based Access Control (RBAC) Security Product | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901<br><br>Lack of Foundation | | |
| PTX-175 | | 05/01/95 | FIN021643-46 | Dr. Dobb's article entitled "Role-Based Network Security" | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901<br><br>Lack of Foundation | | |

- 34 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-176 | | 07/07/94 | FIN021647-64 | Article entitled "SESAME: The Solution to Security for Open Distributed Systems" | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTX-177 | | 02/02/99 | FIN021665-66 | IBM article entitled "Internet Security Systems and Schumann AG Sign OEM Agreement to Integrate Enterprise Security Solutions" | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTX-178 | | 12/1995 | FIN021667-71 | NIST/ITL Bulletin entitled "An Introduction to Role-Based Access Control" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-179 | | 1997 | FIN021672-79 | RBAC article entitled "Role Based Access Control with the Security Administration Manager (SAM)" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |

- 35 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-180 | | 06/28/98 | FIN021680-85 | IEEE article entitled "Authorization and Attribute Certificates for Widely Distributed Access Control" | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTX-181 | | 03/1998 | FIN021686-703 | Article entitled "RFC 2307 – An Approach for Using LDAP as a Network Information Service" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-182 | | 12/1997 | FIN021704-37 | Article entitled "Lightweight Directory Access Protocol (v3)" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-183 | | 06/21/99 | FIN021738-47 | Article entitled "Authentication methods for LDAP" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |

- 36 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-184 | | 01/30/01 | FIN021764-845 | U.S. Patent No. 6,182,142 | | No objection if certified version agreed to by the parties. | | |
| PTX-185 | | 11/27/01 | FIN021748-63 | U.S. Patent No. 6,324,648 | | No objection if certified version agreed to by the parties. | | |
| PTX-186 | | 10/10/00 | FIN021846-65 | U.S. Patent No. 6,131,120 | | No objection if certified version agreed to by the parties. | | |
| PTX-187 | | 03/28/00 | FIN021866-83 | U.S. Patent No. 6,044,466 | | No objection if certified version agreed to by the parties. | | |
| PTX-188 | | 09/1998 | FIN012499-964 | Finjan's Check Point FireWall-1 Architecture and Administration Version 4.0 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-189 | | 10/1998 | FIN020016-103 | Finjan's Check Point Account Management Client Version 1.1 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901<br><br>Lack of Foundation | | |
| PTX-190 | | 07/1999 | FIN020104-235 | Finjan's Check Point VPN-1/FireWall-1 Reference Guide Version 4.1 | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901<br><br>Lack of Foundation | | |
| PTX-191 | | | FIN024362-63 | Overview of Windows 2000 Active Directory from O'Reilly Safari Books Online | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 106<br><br>Lack of Foundation | | |
| PTX-192 | | | FIN024364-73 | Windows 2000 Active Directory: Chapter 10. Active Directory Security: Permissions and Auditing | | FRE 106 FRE 402 FRE 403 FRE 802 FRE 901<br><br>Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-193 | | | FIN024374-81 | Windows 2000 Active Directory: 10.3. Designing Permission Schemes | | FRE 106 FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-194 | | | FIN024382-85 | Windows 2000 Active Directory: 10.5 Real-World Examples | | FRE 106 FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-195 | | | FIN024386-99 | Windows 2000 Active Directory: 2.2 A more Detailed View of How it All Works | | FRE 106 FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-199 | | 09/2002 | FIN015621-736 | Check Point User Management Guide NG FP3 | Confidential | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-200 | | | FIN015830-32 | LDAP Authentication | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-201 | | 03/22/99 | FIN015833-34 | Check Point press release entitled "Check Point Software Enables Firewall-1 and VPN-1 for Novell's NDS" | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTX-202 | | 05/04/98 | FIN015835-37 | Check Point press release entitled "Check Point Firewall-1 Version 4.0 Establishes New Benchmark for Easy Deployment of Virtual Private Networks" | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTX-203 | | 2007 | FIN015838-41 | Samba "Opening Windows to a Wider World" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-204 | | 09/24/96 | FIN019179-97 | U.S. Patent No. 5,560,008 | | No objection if certified version agreed to by the parties. | | |
| PTX-205 | | 05/05/98 | FIN019166-78 | U.S. Patent No. 5,748,890 | | No objection if certified version agreed to by the parties. | | |
| PTX-206 | | 02/20/01 | FIN019148-65 | U.S. Patent No. 6,192,405 | | No objection if certified version agreed to by the parties. | | |
| PTX-207 | | 09/17/02 | FIN019085-147 | U.S. Patent No. 6,453,353 | | No objection if certified version agreed to by the parties. | | |
| PTX-208 | | 2005 | FIN012965-91 | Finjan's Documents 1Box User Guide | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901  Lack of Foundation | | |

- 41 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-209 | | 05/1996 | FIN015773-829 | Article entitled "Hypertext Transfer Protocol – HTTP/1.0" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-210 | | | FIN015757-72 | Apache article entitled "Authentication, Authorization, and Access Control" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-211 | | 1995 | FIN015743-56 | Article entitled "A Capability Based Authorization Model for the World-Wide Web" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-212 | | 10/18/96 | FIN015737-42 | Apache article entitled "Using User Authentication" | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-213 | | | FIN012996 | Sales Report for Finjan Document 1Box | HC-AEO | FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br><br>Lack of Foundation | | |
| PTX-215 | | 2005 | FIN008703-828 | Finjan's Vital Security Series NG-1000/NG-5000/NG-8000 User Guide | Confidential | No objection. | | |
| PTX-216 | | 09/11/07 | SC-CD 001 | SC-CD 001 containing Excel and TXT documents (Physical Exhibit – CD) | HC-AEO | No objection | | |
| PTX-217 | | 2002 | | "Computer Security: Art and Science" by Matthew Bishop | | FRE 402<br>FRE 403<br>FRE 802<br>FRE 805<br>FRE 901<br><br>Lack of Foundation<br><br>NP | | |

- 43 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-218 | | 2002 | | "Computer Networks" by Andrew Tanenbaum | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901<br><br>Lack of Foundation<br><br>NP | | |
| PTX-219 | | | | Webwasher appliance (Physical Exhibit) | | FRE 403 Inadequately idenfied Exhibit | | |
| PTX-220 | | | | Finjan's source code (Physical Exhibit) | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901<br><br>Lack of Foundation<br><br>Violates protective order | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-221 | | | | Webwasher's source code (Physical Exhibit) | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation Violates protective order | | |
| PTX-222 | | 06/01/04 | SC075246-48 | Product Meeting Minutes | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-223 | | | SC075259-60 | Email from Roland Cuny | HC-AEO | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-224 | | | SC076515-16 | German document | HC-AEO | All objections reserved pending translation of foreign language.<br><br>FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br>FRE 105<br><br>Lack of Foundation | | |
| PTX-225 | | 11/25/05 | SC145497-98 | Email from Christoph Alme to Yann Le Borgne | HC-AEO | FRE 402<br>FRE 403<br>FRE 802<br>FRE 805<br>FRE 901<br>FRE 105<br><br>Lack of Foundation | | |
| PTX-226 | | | SC146695-715 | Feature Requests 5.0 chart | HC-AEO | FRE 402<br>FRE 403<br>FRE 802<br>FRE 805<br>FRE 901<br>FRE 105<br><br>Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-227 | | | SC146889-8039 | Feature List 4.3 chart | HC-AEO | FRE 106<br>FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br>FRE 105<br><br>Lack of Foundation | | |
| PTX-228 | | | SC153640-43 | Comparison of Finjan SurfinGate and Webwasher | HC-AEO | FRE 106<br>FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br>FRE 105<br><br>Lack of Foundation | | |
| PTX-229 | | | SC160532-33 | Email | HC-AEO | FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br>FRE 106<br><br>Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-230 | | 06/25/04 | SC166330-35 | Email to Martin Stecher, Gary Taggart, Thomas Friedrich, Christian Matzen, Jobst Heinemann and Peter Borgolte | HC-AEO | FRE 106 FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTX-231 | | 06/22/04 | SC157322-23 | Product Planning Meeting Minutes | | FRE 105 FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTX-232 | | | FIN001779-1807 | White Paper – Webwasher CSM Suite: Proactive Security (2004) | | FRE 105 FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |

- 48 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-233 | | | FIN001815-42 | White Paper – Webwasher CSM Suite: Proactive Security (2004) | | FRE 105 FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-234 | | | FIN009038-68 | White Paper – Proactive Security (2004) | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-235 | | | SC10024-51 | White Paper – Webwasher CSM Suite: Proactive Security (2004) | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |
| PTX-236 | | | SC164607-634 | White Paper – Webwasher CSM Suite: Proactive Security (2004) | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation FRE 105 | | |

- 49 -

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-237 | | | SC155173-181C | Proactive Security Patent Lists | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 106 - incomplete<br><br>Lack of Foundation | | |
| PTX-239 | | 08/23/06 | SC012124 | German email from Google Alerts to Christian Ismer | | All objections reserved pending translation of foreign language.<br><br>FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 106 - incomplete<br><br>Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-240 | | 07/26/06 | SC074945 | German email from Micha Pekrul to Christian Ismer | | All objections reserved pending translation of foreign language.<br><br>FRE 402<br>FRE 403<br>FRE 802<br>FRE 805<br>FRE 901<br>FRE 106<br><br>Lack of Foundation | | |
| PTX-241 | | 11/22/06 | SC075065 | German email from Micha Pekrul to tpt | | All objections reserved pending translation of foreign language.<br><br>FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br>FRE 106<br><br>Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-242 | | 03/02/04 | SC075220 | German email from Thomas Friedrich to Regine Peine | | All objections reserved pending translation of foreign language. FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 106 Lack of Foundation | | |
| PTX-243 | | 10/11/05 | SC075227-228 | German email from Horst Joepen to Tim Lange, Martin Stecher, and Oliver Brakow | | All objections reserved pending translation of foreign language. FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 106 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-244 | | 10/11/05 | SC075229-31 | German email from Martin Stecher to Horst Joepen | | All objections reserved pending translation of foreign language.<br><br>FRE 402<br>FRE 403<br>FRE 802<br>FRE 805<br>FRE 901<br>FRE 106<br><br>Lack of Foundation | | |
| PTX-245 | | 10/13/05 | SC075232-34 | German email from Horst Joepen to Martin Stecher | | All objections reserved pending translation of foreign language.<br><br>FRE 402<br>FRE 403<br>FRE 802<br>FRE 805<br>FRE 901<br>FRE 106<br><br>Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-246 | | 10/27/04 | SC0145410-13 | German email from Christoph Alme to Martin Stecher | | All objections reserved pending translation of foreign language.<br><br>FRE 402<br>FRE 403<br>FRE 802<br>FRE 805<br>FRE 901<br>FRE 106<br><br>Lack of Foundation | | |
| PTX-247 | | 02/23/06 | SC145499-503 | German email from Oliver Brakow to Peter Borgolte | | All objections reserved pending translation of foreign language.<br><br>FRE 402<br>FRE 403<br>FRE 802<br>FRE 805<br>FRE 901<br>FRE 106<br><br>Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-248 | | 01/21/04 | SC163460 | German email from Heiko Gisselmann to Christopher Hearn | | All objections reserved pending translation of foreign language.<br><br>FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br><br>Lack of Foundation | | |
| PTX-249 | Gallagher Ex. 7 | | SC01082-1109 | Secure Computing Organizational Charts | | FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br><br>Lack of Foundation | | |
| PTX-250 | Gallagher Ex. 8 | | SC01080 | Secure Computing Family Tree | | FRE 402<br>FRE 403<br>FRE 802<br>FRE 901<br><br>Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-251 | Gallagher Ex. 9 | | SC01081 | Secure Computing Subsidiaries Chart | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-252 | Gallagher Ex. 10 | | SC072052-62 | Webwasher CSM 5.3.0.1 Product Requirements Document | | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-253 | Gallagher Ex. 11 | | SC133763-78 | Webwasher CSM 6.0.0 Product Requirements Document | | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-254 | Gallagher Ex. 13 | | SC011732-33 | Webwasher Sales Cheat Sheet | | FRE 402 FRE 403 FRE 802 FRE 901 FRE 105 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-255 | Gallagher Ex. 18 | 06/16/07 | SC072456-544 | Webwasher Sales Manual (Oliver Braekow) | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-256 | Gallagher Ex. 19 | 06/16/07 | SC033700-91 | Webwasher Sales Manual 6.0 (Oliver Braekow) | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |
| PTX-257 | Gallagher Ex. 20 | | SC017900-11 | Finjan Features/Argument document | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 FRE 105 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-258 | | 11/21/07 | | Exhibit 1 to the Expert Damages Report of Russell Parr, CFA | | FRE 402 FRE 403 FRE 802 FRE 901<br><br>Lack of Foundation<br><br>FRE 1006 | | |
| PTX-259 | | 11/21/07 | | Exhibit 2 to the Expert Damages Report of Russell Parr, CFA | | FRE 402 FRE 403 FRE 802 FRE 901<br><br>Lack of Foundation<br><br>FRE 1006 | | |
| PTX-260 | | 11/21/07 | | Exhibit 3 to the Expert Damages Report of Russell Parr, CFA | | FRE 402 FRE 403 FRE 802 FRE 901<br><br>Lack of Foundation<br><br>FRE 1006 FRE 704 | | |
| PTX-261 | | 02/96 | | IEEE article entitled "Role-Based Access Control Models" by Sandhu et al. | | FRE 402 FRE 403 FRE 802 FRE 901<br><br>Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-262 | | 11/22/06 | SC202902 | Email from Udo Bretz to tpt@webwasher.com | Confidential | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |
| PTX-263 | | 11/06/06 | | Secure Computing web page re: Cyberguard TSP Firewall/VPN | | FRE 402 FRE 403 FRE 106 FRE 802 FRE 901 Lack of Foundation NP | | |
| PTX-264 | | 02/02/08 | | Secure Computing web page re: Cyberguard TSP Firewall/VPN | | FRE 402 FRE 403 FRE 106 FRE 802 FRE 901 Lack of Foundation NP | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-265 | | 02/03/08 | | Secure Computing web page re: Cyberguard TSP Firewall/VPN | | FRE 402 FRE 403 FRE 106 FRE 802 FRE 901 Lack of Foundation NP | | |
| PTX-266 | | 11/20/07 | | Secure Computing web page re: VPN - Cyberguard TSP, from the Computrad Europe Ltd. web site | | FRE 402 FRE 403 FRE 106 FRE 802 FRE 901 Lack of Foundation NP | | |
| PTX-267 | | 07/31/07 | SC072749-94 | Webwasher overview | | FRE 402 FRE 403 FRE 802 FRE 901 Lack of Foundation | | |
| PTX-268 | | 10/01/01 | SC024519-40 | Bulletin: Worldwide Security 3As Software Market Forecast and Analysis, 2001-2005 | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation | | |

| Exhibit No. | Deposition Exhibit No. | Date | Bates Nos. | Description | Limitations On Use | Objections[1] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| PTX-269 | | | | "Valuation of Intellectual Property and Intangible Assets" by Russell L. Parr & Gordon L. Smith. | | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 Lack of Foundation NP | | |

## FINJAN'S RESERVATIONS REGARDING CERTAIN CATEGORIES OF EXHIBITS

Finjan may use exhibits not included on its Proposed Trial Exhibits List for purposes of impeachment.

Finjan may use exhibits that Finjan can not presently anticipate or the need for which otherwise becomes evident in response to developments at trial and are otherwise not included in Finjan's Proposed Trial Exhibit List.

Finjan may use any admissible exhibit identified by Secure Computing.

Finjan may use any admissible exhibit in connection with any deposition testimony that is introduced into evidence.

Finjan may use exhibits not included on its Proposed Trial Exhibits List that Finjan identifies in response to Secure Computing's proposed exhibit list.

Finjan may use Demonstrative Exhibits that will be exchanged with Secure Computing as provided by agreements and/or order of the court.

## SECURE COMPUTING'S GENERAL OBJECTIONS, RESERVATIONS, AND NOTES

Secure Computing objects to all alleged prior art references that are not relied on for alleged anticipation or obviousness in Finjan's expert reports under FRE 402 and 403 on grounds of undue delay, waste of time, and needless presentation of cumulative evidence; Secure Computing reserves the right, however, to offer such references in rebuttal to show that Finjan's primary alleged prior art references are cumulative of art disclosed and considered by the United States Patent and Trademark Office, or to use such references for purposes of impeachment.

Secure Computing reserves its right to assert additional objections on the grounds of Federal Rule of Evidence 602 because Secure Computing is without any information at this time as to how the Finjan will seek to introduce documents on Finjan's Exhibit List.

Secure Computing objects to the admissibility of any and all underlying facts, data, or documents that are inadmissible and should not be disclosed to the jury by the proponent of the opinion or inference under FRE 703 and 705. Secure Computing, however, reserves the right to seek the

disclosure of certain facts, data, or documents relied upon by Finjan's experts as permitted by FRE 705.

Secure Computing objects to the admissibility of document excerpts or the admissibility of pages from documents that have been improperly redacted. Secure Computing reserves the right to offer additional evidence pursuant to FRE 106.

Secure Computing objects to all documents that are inadmissible hearsay if offered by Finjan, but which may be admissible if offered by Secure Computing. Secure Computing reserves the right to offer into evidence trial exhibits that are hearsay if offered by Finjan but that are admissible if offered by Secure Computing.

Secure Computing objects to the admissibility of alleged prior art that has been modified in any way. To the extent exhibits are offered as demonstratives, Secure Computing reserves all objections for such exhibits at the time objections to demonstrative exhibits are exchanged or submitted.

Secure Computing reserves its right to assert additional objections on the grounds of relevance, hearsay, and cumulativeness because Secure Computing is without any information at this time as to the purpose for which Finjan will seek to introduce documents on Finjan's Exhibit List.

Secure Computing makes no concessions as to whether any demonstrative exhibits are appropriate for listing on the exhibit list and takes the general position that demonstratives should not go back to the jury room. Secure Computing submits that the parties should meet and confer on this issue.

Secure Computing objects to the offering of documents that are excerpts of complete exhibits.

Secure Computing objects to offering a collection of separate documents as one exhibit, when some or all of the separate documents are inadmissible under FRE 105, 106, 403, 403, 802, 803, or 901.

Secure Computing reserves the right to use any document identified on Finjan's Exhibit List.

Secure Computing maintains its objections under 901 until Finjan presents proper testimony to authenticate the exhibits.

Secure Computing objects to untranslated foreign language exhibits to the extent Finjan has not provided Secure Computing its translation of the same. Further, Secure Computing reserves all objections to untranslated foreign language exhibits.

Subject to and without waiving these general objections and reservations, Secure Computing submits the following objections. Secure Computing reserves the right to amend and/or supplement these objections.

## SECURE COMPUTING'S PROPOSED TRIAL EXHIBIT LIST AND FINJAN'S OBJECTIONS

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1016 | 05/22/98 | | FIN013110 | FIN013150 | PCT 97/01626 File History | 402, 403, F | | |
| DTX-1017 | 04/14/98 | | SC202300 | SC202325 | U.S. Patent No. 5,740,441 | 402, 403 | | |
| DTX-1019 | 04/22/97 | | SC201471 | SC201491 | U.S. Patent No. 5,623,600 | 402, 403 | | |
| DTX-1020 | 05/09/95 | Wallach/12 | SC188684 | SC188727 | U.S. Patent No. 5,414,833 | 402, 403 | | |
| DTX-1021 | 05/27/03 | Wallach/11 | SC202564 | SC202575 | U.S. Patent No. 6,571,338 | 402, 403 | | |
| DTX-1022 | 09/14/99 | Wallach/8 | SC189335 | SC189353 | U.S. Patent No. 5,951,698 | 402, 403 | | |
| DTX-1023 | 07/17/01 | | SC189596 | SC189603 | U.S. Patent No. 6,263,442 | 402, 403 | | |
| DTX-1031 | 03/28/00 | Jaeger/15 | | | U.S. Patent No. 6,044,466 | 402, 403 | | |
| DTX-1032 | 11/09/99 | | SC201658 | SC201666 | U.S. Patent No. 5,983,348 | 402, 403 | | |
| DTX-1033 | 01/26/99 | | | | U.S. Patent No. 5,864,683 | 402, 403 | | |
| DTX-1036 | 12/11/07 | | | | Markman Order | 403, 704 | | |
| DTX-1037 | 00/00/97 | | JA1228 | JA1232 | Zhang, X.N. Secure Code Distribution | F, 402, 403, 802 | | |
| DTX-1038 | 00/00/96 | | JA2068 | JA2072 | McDaniel, George, IBM Dictionary of Computing (10th ed) | F, 402, 403, 802 | | |
| DTX-1039 | 00/00/96 | | JA2073 | JA2076 | Downing, Douglas A. et al, Dictionary of Computer and Internet Terms (5th ed) | F, 402, 403, 802 | | |

- 63 -

---

[3] Finjan sets forth its objections to Secure Computing's Proposed Trial Exhibit List by abbreviation. The Reference Key for Finjan's Objections to Secure Computing's Proposed Trial Exhibits is attached hereto at Schedule C(2).

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1040 | 00/00/95 | | JA2077 | JA2079 | Dictionary of Computer Words: An A to Z Guide to Today's Computers (Revised Edition) | F, 402, 403, 802 | | |
| DTX-1042 | 09/07/07 | | JA2163 | JA2164 | Search Result from USPTO Trademark Electronic Search System (TESS) | F, 402, 403, 802 | | |
| DTX-1044 | 00/00/93 | | JA2348 | JA2350 | Webster's New World Dictionary of Computer Terms (5th ed) | F, 402, 403, 802 | | |
| DTX-1045 | 00/00/03 | | JA2351 | JA2353 | Garner, Bryan A. Modern American Usage, Oxford University Press | F, 402, 403, 802 | | |
| DTX-1046 | 00/00/07 | | JA2354 | JA2360 | Secure Computing - Company Fact Sheet | 802 | | |
| DTX-1047 | 09/28/07 | | JA2361 | JA2364 | Secure Computing - "Sidewinder-The Origin of Sidewinder G2 Security Appliance" | 402, 403, 802 | | |
| DTX-1048 | 07/03/06 | | JA2402 | JA2413 | Committee Membership Information: Technical Privacy Dimensions of Information for Terrorism Prevention and Other National Goals | F, 402, 403, 802 | | |
| DTX-1050 | | | | | Excerpts from Cisco's 1997 Annual Report from Cisco's website | 402, 403, 802, 901, F, NP, Incomplete | | |
| DTX-1056 | 06/01/04 | | SC075246 | SC075248 | Email re Product Meeting Minutes | F, 402, 403 | | |

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1057 | | Alme/4; Gallagher/12 | SC003430 | SC003467 | Webwasher Proactive Scanning | | | |
| DTX-1058 | 07/05/04 | Alme/5; Vigna/3 | SC001360 | SC001386 | Webwasher Mobile Code Filter | | | |
| DTX-1059 | 00/00/07 | Alme/6 | | | White Paper; Webwasher Proactive Scanning Step-by-Step Guide | | | |
| DTX-1060 | 00/00/05 | Alme/7 | SC066232 | SC066263 | Webwasher CSM Suite; Webwasher Proactive Scanner Step-by-Step Guide | | | |
| DTX-1064 | 05/28/04 | Alme/16 | SC166301 | SC166302 | Email re: proactive security | | | |
| DTX-1067 | 01/23/06 | Ben-Itzhak/1001 | FIN009696 | FIN009717 | Consolidated Financial Statements; Finjan Software, Inc. and Its Subsidiaries as of December 31, 2005 | | | |
| DTX-1069 | 00/00/05 | Ben-Itzhak/1003; Kaye/2028; Wallach/15 | FIN008703 | FIN008828 | Vital Security Appliance Series NG 1000/NG-5000/NG-8000 - User Guide | F, 402, 403 | | |
| DTX-1070 | 00/00/06 | Ben-Itzhak/1004; Kaye/2029 | SC011267 | SC011453 | Management Console Reference Guide - Vital Security Web Appliances NG1100/NG-5100/NG-8100 | F, 402, 403 | | |
| DTX-1071 | 04/00/06 | Ben-Itzhak/1005; Frommer/2037; Parr/7 | FIN014850 | FIN014887 | Finjan / Webwasher Competitive Analysis | F, 402, 403 | | |

- 65 -

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1073 | 06/24/05 | Ben-Itzhak/1010; Elbaz/1023; Touboul/2061; Parr/2 | FIN000878 | FIN000896 | Confidential Patent License Agreement between Finjan Software and Microsoft | F | | |
| DTX-1075 | 01/26/01 | Ben-Itzhak/1011; Touboul/2059; Parr/4 | FIN009694 | FIN009695 | Letter re: Finjan Software Technology | F, 402, 403, 802 | | |
| DTX-1076 | 06/06/06 | Ben-Itzhak/1012 | | | Finjan Press Release | 402, 403, 802, F | | |
| DTX-1078 | 02/20/06 | Ben-Itzhak/1014; Polani/2056 | FIN009004 | | Email re: Microsoft agreement | 402, 403, F, 802 | | |
| DTX-1079 | 02/17/05 | Ben-Itzhak/1015 | | | US Patent Application Publication; US2005/0038881 A1- Method for the Automatic Setting and Updating of a Security Policy | 402, 403 | | |
| DTX-1080 | 06/14/07 | Ben-Itzhak/1016 | | | US Patent Application Publication; US2007/0136811 A1 - System and Method for Inspecting Dynamically Generated Executable Code | 402, 403 | | |
| DTX-1081 | 06/21/07 | Ben-Itzhak/1017 | | | US Patent Application Publication; US2007/0143270 A1 - System and Method for Appending Security Information to Search Engine Results | 402, 403 | | |

- 66 -

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1082 | 06/21/07 | Ben-Itzhak/1018 | | | US Patent Application Publication; US2007/0143271 A1 - System and Method for Appending Security Information to Search Engine Results | 402, 403 | | |
| DTX-1083 | 08/02/07 | Ben-Itzhak/1019 | | | US Patent Application Publication; US2007/0033256 A1 - System and Method for the Prevention of Unsolicited Calls and Contacts | 402, 403 | | |
| DTX-1084 | 10/30/03 | Ben-Itzhak/1020 | | | US Patent Application Publication; US2003/0204719 A1 - Application Layer Security Method and System | 402, 403 | | |
| DTX-1085 | 01/30/03 | Ben-Itzhak/1021 | | | US Patent Application Publication; US2003/00 | 402, 403 | | |
| DTX-1087 | 01/12/98 | Ben-Itzhak/2072; Sofer/1048 | FIN001550 | FIN001565 | Finjan Board Meeting Q4 1997 | F | | |
| DTX-1088 | 11/02/07 | Ben-Itzhak/2073 | | | Web Pages from Finjan.com; Finjan Competitive Intelligence | F, 402, 403, 802, 901 | | |
| DTX-1089 | 06/04/07 | Ben-Itzhak/2074 | | | Press Release from Web at Finjan.com from Gartner IT Security Summit in Washington, D.C. | F, 402, 403, 802, 901 | | |
| DTX-1090 | 03/00/07 | Ben-Itzhak/2075 | | | Executive Summary - Cisco-Finjan Enhanced Content Security Solutions | F, 402, 403, 802, 901 | | |
| DTX-1097 | 05/00/02 | Edery/2019 | FIN007854 | FIN007897 | Surfin Gate 7.0 White Paper | F, 402, 403 | | |

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1100 | 00/00/04 | Edery/2022 | FIN008356 | FIN008392 | Vital Security for Web - Technical White Paper | 402, 403, 901, F | | |
| DTX-1102 | 03/31/05 | Edery/2024 | | | Patent Application; Aggregating the Knowledge Base of Computer Systems to Proactively Protect a Computer from Malware | F, 402, 403 | | |
| DTX-1103 | 03/29/05 | Edery/2026 | | | Patent Application; Latency Free Scanning of Malware at a Network Transit Point | F, 402, 403 | | |
| DTX-1106 | 06/11/03 | Elbaz/1024 | | | Finjan Press Release | F, 402, 403 | | |
| DTX-1107 | 01/00/07 | Elbaz/1025; Kaye/2034 | SC011456 | SC011469 | Technical Brief - Authentication / Identification and Transparent Mode; Vital Security Release Version 4.3 | F, 402, 403 | | |
| DTX-1116 | 11/06/03 | Frommer/ 2036 | | | Finjan Press Release | F, 402, 403 | | |
| DTX-1118 | 10/11/07 | Frommer/ 2038; Degen/2 | FIN018223 | FIN018262 | Chart - salesforce.com | F | | |
| DTX-1119 | 10/11/07 | Frommer/ 2039 | FIN018263 | FIN018266 | Chart - salesforce.com | F | | |
| DTX-1122 | 01/07/06 | Gallagher/8 | SC001080 | | Organizational Flowchart | | | |
| DTX-1123 | | Gallagher/9 | SC001081 | | Company Subsidiary Flowchart | | | |
| DTX-1127 | | Gallagher/ 13 | SC011732 | SC011733 | Webwasher Sales Cheat Sheet | | | |

- 68 -

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1131 | 11/00/05 | Gallagher/ 17; Stecher/29 | SC011759 | SC011762 | Product Overview - Webwasher Products | | | |
| DTX-1132 | 06/16/07 | Gallagher/ 18 | SC072456 | SC072544 | Webwasher Sales Manual | | | |
| DTX-1133 | 06/16/07 | Gallagher/ 19 | SC033700 | SC033791 | Webwasher Sales Manual - Webwasher 6.0 | | | |
| DTX-1134 | | Gallagher/ 20 | SC017900 | SC017911 | Chart; Finjan Feature | 802 | | |
| DTX-1135 | 06/06/05 | Gallagher/ 21; Stecher/28 | SC003318 | SC003333 | Webwasher URL Filter 5.2, Webwasher Anti Virus 5.2 vs. Finjan Vital Security for Web 8 | | | |
| DTX-1136 | 07/27/05 | Greve/3 | SC187686 | SC187706 | Analysis & Estimation - Virus Harvesting and Autorating | | | |
| DTX-1139 | 00/00/07 | Kaye/2030 | | | Installation and Setup Guide; Vital Security Appliance Series – NG-1000/NG-5000/NG-6000/NG-8000; Software Release 8.5.0 | 402, 403, F | | |
| DTX-1144 | 00/00/06 | Kaye/2035 | FIN017335 | FIN017453 | Security Policies In-Depth; Vital Security Web Appliances NG-1100/NG-5100/NG-8100 | F, 402, 403 | | |
| DTX-1145 | | Kroll/2 | FIN013022 | FIN013028 | Provisional Patent Application for United States Patent for Computer Network Malicious Code Run-Time Monitoring | F, 402, 403 | | |
| DTX-1146 | 10/01/98 | Kroll/3 | | | Finjan Press Release re:  IBM | 402, 403 | | |

- 69 -

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1147 | 01/19/99 | Kroll/4 | | | Finjan Press Release re: IBM | 402, 403 | | |
| DTX-1148 | 05/18/99 | Kroll/5 | | | Finjan Press Release | 402, 403 | | |
| DTX-1149 | 07/31/00 | Kroll/6 | | | Finjan Press Release | 402, 403 | | |
| DTX-1150 | 07/20/99 | Kroll/7 | | | Finjan Press Release | 402, 403 | | |
| DTX-1153 | 11/07/06 | Lally/2 | SC170299 | SC170316 | Reseller Agreement between immixTechnology and Secure Computing Corporation | 402, 403 | | |
| DTX-1155 | 08/19/05 | Lally/4 | SC115251 | SC115263 | Webwasher 5.2 Pricing Guide | | | |
| DTX-1156 | 01/19/07 | Lally/5 | SC170317 | SC170353 | Invoice; Order for Commercial Items | 402, 403 | | |
| DTX-1160 | 10/10/05 | Polani/2041 | FIN019198 | | Email re: IPPP status | F, 402, 403 | | |
| DTX-1176 | 09/08/06 | Putnam/1 | SC187456 | SC187674 | Email with attachments | 402, 403, 802, 901, F | | |
| DTX-1178 | 09/28/07 | Putnam/3 | SC072295 | SC072327 | Web Gateway Security | | | |
| DTX-1196 | | Stecher/19 | SC077266 | SC077274 | Webwasher 5 Training Proactive Security | | | |
| DTX-1198 | | Stecher/21 | SC066200 | SC066221 | Webwasher SCM 6.0 - Anti-Malware - New Features as of Release 6.0 | | | |
| DTX-1199 | | Stecher/22 | SC003501 | SC003628 | Webwasher Overview Materials | | | |
| DTX-1203 | 08/09/04 | Stecher/26 | SC145463 | SC145490 | White Paper - Webwasher CSM Suite:  Proactive Security | | | |
| DTX-1210 | 05/20/03 | Stecher/33 | SC153656 | SC153663 | Finjan SurfinGate Web 7.0 Competitive Analyses | | | |

- 70 -

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1212 | 04/19/04 | Stecher/35 | SC030765 | SC030766 | Email; meeting minutes - Product Planning September Release Workshop | | | |
| DTX-1213 | 06/18/04 | Stecher/36 | SC166304 | SC166318 | Email re: Straw Man / Draft Press Release to Announce Proactive Security Feature | | | |
| DTX-1214 | 01/07/04 | Stecher/37 | SC075235 | SC075236 | Email re: product meeting minutes | | | |
| DTX-1215 | 06/29/04 | | SC155173 | SC155181C | Report on Proactive Security | | | |
| DTX-1219 | 00/00/06 | Stecher/42 | SC067894 | SC067905 | "Overcoming addiction to signatures" | | | |
| DTX-1220 | 04/14/06 | Stecher/43 | SC146034 | SC146062 | Quotation - UBS Group; Anti-Virus Gateway Project - version 1.3; revised release | | | |
| DTX-1224 | | Stecher/47 | SC020500 | | List; Patents | | | |
| DTX-1226 | 10/04/04 | Stecher/49 | SC028994 | SC028996 | Email re: Credit Suisse win | | | |
| DTX-1228 | 02/05/06 | Touboul/ 2004 | | | Letter re: Separation Agreement | F, 402, 403 | | |
| DTX-1231 | 10/31/96 | Touboul/ 2007 | FIN010223 | FIN010225 | Finjan Company Profile | 402, 403, F | | |
| DTX-1232 | 02/11/97 | Touboul/ 2008 | FIN001088 | FIN001090 | Letter to Touboul | F, 402, 403 | | |
| DTX-1234 | 00/00/05 | Touboul/ 2057 | FIN012965 | FIN012991 | User Guide - Documents 1 Box | F, 402, 403 | | |

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1235 | | Touboul/ 2058 | FIN011347 | FIN011348 | Verified Statement (Declaration) Claiming Small Entity Status (37 CFR 1.9(f) and 1.37(c) - Small Business Concern | F, 402, 403 | | |
| DTX-1237 | 05/06/01 | Touboul/ 2060 | FIN019922 | | Letter re: Aladdin Knowledge Systems Ltd. and Finjan Software | F, 802, 402, 403 | | |
| DTX-1239 | 04/07/98 | Touboul/ 2062 | FIN014942 | FIN014983 | OEM Software License Agreement between Cisco Systems and Finjan Software | 402, 403, F | | |
| DTX-1240 | 01/14/99 | Touboul/ 2063 | FIN014988 | FIN015000 | Licensed Works Agreement - Statement of Work between IBM and Finjan Software | F, 402, 403 | | |
| DTX-1244 | 00/00/96 | Touboul/ 2067 | FIN001097 | FIN001100 | Brochure: The Corporate Firewall for Downloadables | F, 402, 403 | | |
| DTX-1246 | 12/30/03 | Touboul/ 2069 | FIN018946 | FIN018960 | Vital Security - Summary of Content Scanner Meeting | F, 402, 403 | | |
| DTX-1250 | 00/00/99 | Vered/2012 | FIN005439 | FIN005463 | SurfinGuard User Manual and Installation Guide | F, 402, 403 | | |
| DTX-1251 | 05/08/00 | Vered/2013 | FIN003431 | FIN003432 | Press Release - "Free Internet Security Utility 'SurfinGuard' Blocks Trojan Horses and Worms - ideal for DSL and Cable Modem Users" | F, 402, 403 | | |
| DTX-1253 | 05/17/00 | Vered/2015 | | | Provisional Application for Patent Cover Sheet | F, 402, 403 | | |
| DTX-1254 | 09/08/99 | Vered/2016 | | | Finjan Press Release | F, 402, 403, 802, 901 | | |

- 72 -

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1256 | 00/00/04 | | SC007795 | SC007925 | Webwasher Anti-Virus 5.1 User's Guide | | | |
| DTX-1257 | 00/00/05 | | SC001387 | SC001418 | Webwasher Proactive Scanning - Step by-step Guide | | | |
| DTX-1260 | 00/00/06 | | SC141340 | SC141355 | User's Guide - Webwasher Anti-Malware version 6.0 | | | |
| DTX-1263 | 00/00/91 | Wallach/6 | SC189227 | SC189233 | "Towards a Testbed for Malicious Code Detection," Kerchen, et al. | 802, F | | |
| DTX-1264 | 05/04/94 | Wallach/7; Heberlein/7 | SC189272 | SC189298 | "MCF: A Malicious Code Filter," Lo, et al. | 802, F | | |
| DTX-1265 | 00/00/95 | | SC189299 | SC189316 | Anti-Virus Tools and Techniques for Computer Systems, Polk, et al. Chapter 4 | 802, F | | |
| DTX-1267 | 00/00/03 | | SC011258 | SC011259 | Vital Security for Enterprise Documents | F | | |
| DTX-1268 | 09/00/93 | | SC200423 | SC200432 | "Combating Viruses Heuristically," Veldman | 802, F, 402, 403 | | |
| DTX-1269 | 09/16/96 | | | | "Personal Security Assistance for Secure Internet Commerce (position paper)," Rasmusson, et al. Available as dvi, ps, html, at http://www.sics.se/~ara/papers/N SP96.html | 802, F, 402, 403 | | |
| DTX-1270 | 09/00/96 | | | | Firewall Toolkit "fwtk-2.0beta.tar.z" source code | F, 802, 402, 403, 901 | | |

- 73 -

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1271 | | | SC189633 | SC189635 | "Finjan : Vital Security for Documents," marketing material found at URL below, hereafter "Presence". http://www.presence-security.co.uk/index.cfm/page/products.details.cfm/id/196 | F, 901, 402, 403 | | |
| DTX-1272 | | | | | "Finjan Software Launches a New Product - Vital Security for SSL", press release dated July 19, 2004 at the URL below. Hereafter "PR". http://www.finjan.com/Pressrelease.aspx?PressLan=329&id=424&lan=3 | F, 402, 403 | | |
| DTX-1273 | | | SC189604 | SC189608 | http://www.finjan.com/content.aspx?id=190 | F, 402, 403 | | |
| DTX-1274 | | | | | Finjan Vital Security Appliance with software | Inadequately identified exhibit-NP, 403 | | |
| DTX-1275 | | | | | Webwasher Appliance with software | Inadequately identified exhibit-NP, 403 | | |
| DTX-1276 | 10/00/96 | Heberlein/8 | SC000749 | SC000763 | Microsoft Authenticode Technology:  Ensuring Accountability and Authenticity for Software Components on the Internet | F, 402, 403, 802 | | |

- 74 -

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1277 | | | SC189609 | SC189632 | A Complete ActiveX Web Control Tutorial: http:/www.codeproject.com/KB/COM/CompleteActiveX.aspx | F, 402, 403, 802, 403 | | |
| DTX-1278 | 06/07/06 | Degen/7 | SC170950 | SC171006 | Valuation of the Intangible Assets of Cyberguard as of Jan 11, 2007 | 402, 403 | | |
| DTX-1281 | 11/24/03 | Parr/8 | SC005090 | SC005096 | WebWasher, Why Companies Choose WebWasher EE Over Finjan | | | |
| DTX-1282 | 12/14/06 | | | | Plaintiff's Responses to Defendants' First Set of Interrogatories | 802, 402, 403 | | |
| DTX-1283 | 05/17/07 | | | | Plaintiff's Responses to Defendants' Second Set of Interrogatories | 802, 402, 403 | | |
| DTX-1284 | 06/29/07 | | | | Plaintiff's Responses to Defendants' Third Set of Interrogatories | 802, 402, 403 | | |
| DTX-1285 | 07/20/07 | | | | Plaintiff's Responses to Defendants' Fourth Set of Interrogatories | 802, 402, 403 | | |
| DTX-1286 | 09/14/07 | | | | Plaintiff's Responses to Defendants' Fifth Set of Interrogatories | 802, 402, 403 | | |
| DTX-1287 | 11/14/07 | | | | Finjan's Supplemental Responses to Defendants' First Set of Interrogatories | 802, 402, 403 | | |

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1288 | 11/14/07 | | | | Finjan's Supplemental Responses to Defendants' Second Set of Interrogatories | 802, 402, 403 | | |
| DTX-1289 | 11/14/07 | | | | Finjan's Supplemental Responses to Defendants' Third Set of Interrogatories | 802, 402, 403 | | |
| DTX-1290 | 08/03/07 | | | | Plaintiff's Supplemental Responses to Defendants' Fourth Set of Interrogatories | 802, 402, 403 | | |
| DTX-1291 | 11/14/07 | | | | Finjan's Supplemental Responses to Defendants' Fifth Set of Interrogatories | 802, 402, 403 | | |
| DTX-1292 | 02/10/03 | | FIN000938 | FIN000946 | Invoice #5512 | F, 402, 403 | | |
| DTX-1294 | | | SC-CD001 | | CD ROM containing SWMS search results from Inspection September 11, 2007 | 402, 403, 901, 1006 | | |
| DTX-1296 | | | | | http://www.securecomputing.com/index.cfm?skey=233&menu=about | Inadequately identified Exhibit-402, 403, 802, 901, NP, F | | |
| DTX-1297 | | | | | http://www.finjan.com/Content.aspx?id=175 | Inadequately identified exhibit-402, 403, 802, 901, NP, F | | |
| DTX-1305 | 03/05/07 | Parr/3 | FIN024421 | FIN024449 | Letter from Andre to Cooley firm re U.S. Patents '520 and '962 | F, 402, 403, 802 | | |

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1306 | 03/26/07 | Parr/19 | FIN024420 | | Letter from Cooley firm to Andre re U.S. Patents '520 and '962 | F, 402, 403, 802 | | |
| DTX-1309 | 12/01/05 | | FIN024551 | FIN024563 | Letter from Ernst & Young | F, 802, 402, 403 | | |
| DTX-1310 | | | SC189649 | | US Federal Gov't Webwasher Sales 1/1/2006 - 9/30/2007 | 402, 403 | | |
| DTX-1312 | 05/28/04 | | SC188640 | SC188654 | Webwasher AG Financial Statements as of December 31 2002 and 2003 | | | |
| DTX-1314 | | Parr/11 | SC031851 | SC031887 | Webwasher spreadsheet | | | |
| DTX-1318 | | | SC189203 | | Webwasher Billings by Product Report Category | | | |
| DTX-1319 | 06/30/05 | | SC189204 | SC189208 | Cyberguard Budget v Actual | | | |
| DTX-1320 | | | SC189210 | SC189212 | Cyberguard Quarterly Results for FY 2005 | | | |
| DTX-1321 | 12/31/06 | | SC189213 | | Secure Gross Margin Report | | | |
| DTX-1322 | 09/10/07 | | SC189214 | SC189218 | FY 2006 CGFW Consolidated Budget | | | |
| DTX-1323 | 05/10/06 | Lally/5 | SC170346 | SC170353 | Solicitation/Contract/Order for Commercial Items No. 628 | 402, 403 | | |
| DTX-1324 | 01/19/07 | Lally/5 | SC170324 | SC170330 | Solicitation/Contract/Order for Commercial Items No. 761 | 402, 403 | | |
| DTX-1325 | 01/19/07 | Lally/5 | SC170317 | SC170323 | Solicitation/Contract/Order for Commercial Items No. 760 | Duplicate | | |
| DTX-1326 | 01/10/07 | Lally/5 | SC170338 | SC170345 | Solicitation/Contract/Order for Commercial Items | 402, 403 | | |

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1327 | 01/11/07 | Lally/5 | SC170331 | SC170337 | Solicitation/Contract/Order for Commercial Items | 402, 403 | | |
| DTX-1328 | 12/18/04 | | SC170252 | SC170289 | Distributor Agreement between Cyberguard Corp. and Fromark Technology | 402, 403 | | |
| DTX-1329 | 03/02/06 | | SC170290 | SC170298 | Program Agreement between Secure Computing and Government Channels Group, Inc. | 402, 403 | | |
| DTX-1334 | 00/00/91 | | SC189650 | SC189658 | "Towards a Testbed for Malicious Code Detection," Kerchen, et al. from the Lawrence Livermore National Laboratory | 802, 402, 403, F | | |
| DTX-1335 | 12/12/07 | | | | Figure 1 from the Response Expert Report of Carl Degen | 802, 1006 | | |
| DTX-1336 | 12/12/07 | | | | Figure 2 from the Response Expert Report of Carl Degen | 802, 1006 | | |
| DTX-1337 | 12/12/07 | | | | Figure 2A from the Expert Report of Carl Degen | 802, 1006 | | |
| DTX-1338 | 12/12/07 | | | | Figure 3 from the Response Expert Report of Carl Degen | 802, 1006 | | |
| DTX-1339 | 12/12/07 | | | | Figure 4 from the Response Expert Report of Carl Degen | 802, 1006 | | |
| DTX-1340 | 12/12/07 | | | | Figure 5 from the Response Expert Report of Carl Degen | Inadequate identificaiton-402, 403, F, 802, 901 | | |

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1341 | 12/12/07 | | | | Figure 6 from the Response Expert Report of Carl Degen | Inadequate identificaito n-402, 403, F, 802, 901 | | |
| DTX-1342 | 12/12/07 | | | | Figure 7 from the Response Expert Report of Carl Degen | Inadequate identificaito n-402, 403, F, 802, 901 | | |
| DTX-1343 | 11/20/07 | | | | Figure 1 from the Expert Report of Carl Degen | 802, 1006 | | |
| DTX-1344 | 11/20/07 | | | | Figure 2 from the Expert Report of Carl Degen | 802, 1006 | | |
| DTX-1345 | 11/20/07 | | | | Figure 2A from the Expert Report of Carl Degen | 802, 1006 | | |
| DTX-1346 | 11/20/07 | | | | Figure 3 from the Expert Report of Carl Degen | 802, 1006 | | |
| DTX-1347 | 11/20/07 | | | | Figure 4 from the Expert Report of Carl Degen | 802, 1006 | | |
| DTX-1348 | 11/20/07 | | | | Figure 4A from the Expert Report of Carl Degen | 802, 1006 | | |
| DTX-1349 | 11/21/07 | | | | Exhibit C from the Expert Report of Dan Wallach | 402, 403, 1006, 704 | | |
| DTX-1350 | 11/30/07 | Vigna/4 | | | Supplemental Exhibit C from the Expert Report of Dan Wallach | 402, 403, 1006, 704, NP | | |
| DTX-1351 | 11/21/07 | | | | Exhibit D from the Expert Report of Dan Wallach | 402, 403, 1006, 704 | | |

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1352 | 11/30/07 | | | | Supplemental Exhibit D from the Expert Report of Dan Wallach | 402, 403, 1006, 704, NP | | |
| DTX-1353 | 11/21/07 | | | | Exhibit E from the Expert Report of Dan Wallach | 402, 403, 1006, 704 | | |
| DTX-1354 | 11/30/07 | | | | Supplemental Exhibit E from the Expert Report of Dan Wallach | 402, 403, 1006, 704, NP | | |
| DTX-1355 | 11/21/07 | | | | Exhibit F from the Expert Report of Dan Wallach | 402, 403, 1006, 704 | | |
| DTX-1356 | 11/30/07 | | | | Supplemental Exhibit F from the Expert Report of Dan Wallach | 402, 403, 1006, 704, NP | | |
| DTX-1357 | 11/21/07 | | | | Exhibit G from the Expert Report of Dan Wallach | 402, 403, 1006, 704 | | |
| DTX-1358 | 11/30/07 | | | | Supplemental Exhibit G from the Expert Report of Dan Wallach | 402, 403, 1006, 704, NP | | |
| DTX-1359 | 11/21/07 | | | | Exhibit H from the Expert Report of Dan Wallach | 402, 403, 1006, 704 | | |
| DTX-1360 | 11/30/07 | | | | Supplemental Exhibit H from the Expert Report of Dan Wallach | 402, 403, 1006, 704, NP | | |
| DTX-1361 | 11/21/07 | | | | Exhibit I from the Expert Report of Dan Wallach | 402, 403, 1006, 704 | | |
| DTX-1362 | 11/30/07 | | | | Supplemental Exhibit I from the Expert Report of Dan Wallach | 402, 403, 1006, 704, NP | | |

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1363 | 11/21/07 | | | | Exhibit J from the Expert Report of Dan Wallach | 402, 403, 1006, 704 | | |
| DTX-1364 | 11/30/07 | | | | Supplemental Exhibit J from the Expert Report of Dan Wallach | 402, 403, 1006, 704, NP | | |
| DTX-1365 | 11/21/07 | | | | Exhibit K from the Expert Report of Dan Wallach | 402, 403, 1006, 704 | | |
| DTX-1366 | 11/21/07 | | | | Exhibit L from the Expert Report of Dan Wallach | 402, 403, 1006, 704, NP | | |
| DTX-1367 | 11/21/07 | | | | Exhibit M from the Expert Report of Dan Wallach | 402, 403, 1006, 704 | | |
| DTX-1368 | 11/21/07 | | | | Exhibit N from the Expert Report of Dan Wallach | 402, 403, 1006, 704, NP | | |
| DTX-1379 | 04/10/06 | Parr/9 | SC187586 | | Email from Stevenson to Putman re customers | Duplicate | | |
| DTX-1383 | | Parr/14 | SC187606 | SC187607 | Financial charts | Duplicate | | |
| DTX-1385 | 00/00/05 | Parr/17 | FIN003559 | FIN003560 | Vital Security SDK brochure | F, 402, 403 | | |
| DTX-1389 | | Parr/13; Degen/5 | SC189203 | SC189218 | Webwasher Billings by Product Report Category | Duplicate | | |
| DTX-1396 | 06/12/98 | Jaeger/8 | | | Web article from Apacheweek: Apache status http://www.apacheweek.com/iss ues/98-06-12 | F, 402, 403, 802 | | |

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1399 | 00/00/95 | Jaeger/12 | | | "Implementation of a Discretionary Access Control Model for Script-based Systems" from IEEE | F, 402, 403, 802 | | |
| DTX-1400 | 00/00/96 | Jaeger/13 | | | Usenix: Building Systems that Flexibly Control Downloaded Executable Context | F, 402, 403, 802 | | |
| DTX-1401 | 00/00/96 | Jaeger/14 | | | "A System Architecture for Flexible Control of Downloaded Executable Content" from IEEE | F, 402, 403, 802 | | |
| DTX-1403 | 05/00/05 | Jaeger/16 | | | Application for United States Letters Patent "System and Method for Fuzzy Multi-Level Security" | 402, 403 | | |
| DTX-1412 | | Wallach/16 | | | Drawing | 402, 403 | | |
| DTX-1413 | | | | | http://www.finjan.com/objects/brochures/Finjan_VitalSecurityWebAppliance_Family.pdf | 402, 403, B, F | | |
| DTX-1414 | 08/03/93 | | | | Trademark Reg. No. 1,787,376 | 402, 403, NP, F | | |
| DTX-1415 | 11/18/97 | | | | Trademark Reg. No. 2,114,649 | 402, 403, NP, F | | |
| DTX-1416 | 08/04/98 | | | | Trademark Reg. No. 2,178,784 | 402, 403, NP, F | | |
| DTX-1417 | 12/07/99 | | | | Trademark Reg. No. 2,298,389 | 402, 403, NP, F | | |
| DTX-1418 | 12/26/00 | | | | Trademark Reg. No. 2,416,017 | 402, 403, NP, F | | |

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX-1419 | 01/25/05 | | | | Trademark Reg. No. 2,921,013 | 402, 403, NP, F | | |
| DTX-1420 | 12/05/07 | | | | Email from Seidl to Hannah | 402, 403, F, 802 | | |
| DTX-1421 | 12/10/07 | | | | Email from Seidl to Hannah | 402, 403, F, 802 | | |
| DTX-1422 | 12/11/07 | | | | Letter from Seidl to Hannah | 402, 403, F, 802 | | |
| DTX-1423 | 11/16/07 | | | | Email from Seidl to Kastens | 402, 403, F, 802 | | |
| DTX-1424 | | | | | Vital Security for Enterprise Documents - Overview | NP, F, 402, 403, 802, 901 | | |
| DTX-1425 | | | | | Vital Security for Document – Features and Benefits | NP, F, 402, 403, 802, 901 | | |
| | | | | | Exhibits Secure Computing may use for purposes of impeachment | Finjan reserves all objections to such alleged exhibits. | | |
| | | | | | Exhibits that may be needed for rebuttal that Secure Computing can no presently anticipate or the need for which otherwise becomes evident in response to developments at trial | Finjan reserves all objections to such alleged exhibits. | | |

- 83 -

| Exhibit No. | Date | Deposition Exhibit | Bates No. Start | Bates No. End | Description | Objections[3] | Marked | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | | | | Any admissible exhibit identified by Finjan | Finjan reserves all objections to such alleged exhibits. | | |
| | | | | | Any admissible exhibit in connection with any deposition testimony that is introduced into evidence | Finjan reserves all objections to such alleged exhibits. | | |
| | | | | | Exhibits identified in response to Finjan's proposed exhibit list | Finjan reserves all objections to such alleged exhibits. | | |
| | | | | | Exhibits Secure Computing may use as Demonstrative Exhibits that will be exchanged with Finjan as provided by agreements between the parties and/or order of the court | Finjan reserves all objections to such alleged exhibits. Finjan also objects as these are not exhibits. | | |

**SECURE COMPUTING'S RESERVATIONS REGARDING CERTAIN CATEGORIES OF EXHIBITS**

Secure Computing may use exhibits not included on its Proposed Trial Exhibits List for purposes of impeachment.

Secure Computing may use exhibits that Secure Computing can not presently anticipate or the need for which otherwise becomes evident in response to developments at trial and are otherwise not included in Secure Computing's Proposed Trial Exhibit List.

Secure Computing may use any admissible exhibit identified by Finjan.

Secure Computing may use any admissible exhibit in connection with any deposition testimony that is introduced into evidence.

Secure Computing may use exhibits not included on its Proposed Trial Exhibits List that Secure Computing identifies in response to Finjan's proposed exhibit list.

Secure Computing may use Demonstrative Exhibits that will be exchanged with Finjan as provided by agreements and/or order of the court.

## FINJAN'S GENERAL OBJECTIONS, RESERVATIONS, AND NOTES

Finjan objects to all alleged prior art references that are not relied on for alleged anticipation or obviousness in Secure Computing's expert reports under FRE 402 and 403 on grounds of undue delay, waste of time, and needless presentation of cumulative evidence; Finjan reserves the right, however, to offer such references in rebuttal to show that Secure Computing's primary alleged prior art references are cumulative of art disclosed and considered by the United States Patent and Trademark Office, or to use such references for purposes of impeachment.

Finjan reserves its right to assert additional objections on the grounds of Federal Rule of Evidence 602 because Finjan is without any information at this time as to how the Secure Computing will seek to introduce documents on Secure Computing's Exhibit List.

Finjan objects to the admissibility of any and all underlying facts, data, or documents that are inadmissible and should not be disclosed to the jury by the proponent of the opinion or inference under FRE 703 and 705. Finjan, however, reserves the right to seek the disclosure of certain facts, data, or documents relied upon by Secure Computing's experts as permitted by FRE 705.

Finjan objects to the admissibility of document excerpts or the admissibility of pages from documents that have been improperly redacted. Finjan reserves the right to offer additional evidence pursuant to FRE 106.

Finjan objects to all documents that are inadmissible hearsay if offered by Secure Computing, but which may be admissible if offered by Finjan. Finjan reserves the right to offer into evidence trial exhibits that are hearsay if offered by Secure Computing but that are admissible if offered by Finjan.

Finjan objects to the admissibility of alleged prior art that has been modified in any way. To the extent exhibits are offered as demonstratives, Finjan reserves all objections for such exhibits at the time objections to demonstrative exhibits are exchanged or submitted.

Finjan reserves its right to assert additional objections on the grounds of relevance, hearsay, and cumulativeness because Finjan is without any information at this time as to the purpose for which Secure Computing will seek to introduce documents on Secure Computing's Proposed Trial Exhibit List.

Finjan objects to the offering of documents that are excerpts of complete exhibits.

- 85 -

| |
|---|
| Finjan objects to offering a collection of separate documents as one exhibit, when some or all of the separate documents are inadmissible under FRE 105, 106, 403, 403, 802, 803, or 901. |
| Finjan reserves the right to use any document identified on Secure Computing's Proposed Trial Exhibit List. |
| Finjan maintains its objections under 901 until Secure Computing presents proper testimony to authenticate the exhibits. |
| Finjan objects to untranslated foreign language exhibits to the extent Secure Computing has not provided Finjan its translation of the same.  Further, Finjan reserves all objections to untranslated foreign language exhibits. |
| Subject to and without waiving these general objections and reservations, Finjan submits the following objections.  Finjan reserves the right to amend and/or supplement these objections. |